**UNITED STATES of America,
Appellee,**

v.

**Herbert Lyle SWALLOW, Appellant.**

No. 05–3044.

United States Court of Appeals,
Eighth Circuit.

Submitted: Aug. 31, 2006.

Filed: Sept. 6, 2006.

Randolph John Seiler, U.S. Attorney's Office, Pierre, SD, Mark Edward Salter, Sioux Falls, SD, for Appellee.

William A. Delaney, III, Federal Public Defender's Office, Sioux Falls, SD, for Appellant.

Herbert Lyle Swallow, Oklahoma City, OK, pro se.

Before SMITH, MAGILL, and BENTON, Circuit Judges.

---

PER CURIAM.

Herbert Lyle Swallow appeals the sentence the district court[1] imposed after he pleaded guilty to knowingly engaging in a sexual act with another person who was incapable of appraising the nature of the conduct and was physically incapable of declining participation, in violation of 18 U.S.C. §§ 1153, 2242(2), and 2246(2)(A). He argues that the district court erred in including a vulnerable-victim enhancement in its advisory Guidelines calculation.

We conclude that the district court did not clearly err in applying the enhancement based on its finding that Swallow "knew or should have known" that the victim was a "vulnerable victim." *See* U.S.S.G. § 3A1.1(b)(1); *United States v. Anderson,* 349 F.3d 568, 571 (8th Cir.2003) (standard of review). A vulnerable victim is a person "who is unusually vulnerable due to age [or] physical or mental condition, or who is otherwise particularly susceptible to the criminal conduct." U.S.S.G. § 3A1.1, comment. (n.2). While Swallow argues that his intoxication and alcoholic blackout kept him from realizing the victim's vulnerability due to her own intoxication, he does not deny that he had been drinking with the victim and that she had passed out. The record supports the district court's determination that Swallow should have known that the victim was unusually vulnerable.

Accordingly, we affirm.

---

1. The Honorable Charles B. Kornmann, United States District Judge for the District of South Dakota.